☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **GAI Remodeling LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Indigo Remodeling** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **86-1276388** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **5115 Brown St**<br>**Skokie, IL 60077**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Cook**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

**7.  Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.  Why is the case filed in this district?**    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?  _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other  _____

**Where is the property?**  _____
                            Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency  _____

          Contact name  _____

          Phone  _____

---

**■ Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | GAI Remodeling LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/09/2023
                MM / DD / YYYY

X _(signature)_             **Hunter G. Arms**
Signature of authorized representative of debtor      Printed name

Title   **Manager**

**18. Signature of attorney**

X _(signature)_         Date   06/09/2023
Signature of attorney for debtor                  MM / DD / YYYY

**Nicholas W. Kerkman**
Printed name

**Kerkman & Dunn**
Firm name

**839 N. Jefferson St., Ste. 400**
**Milwaukee, WI 53202-3744**
Number, Street, City, State & ZIP Code

Contact phone   **414-277-8200**      Email address   **nkerkman@kerkmandunn.com**

**1104527 WI**
Bar number and State

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

EASTERN DISTRICT OF WISCONSIN _____

Case number (*if known*) _____    Chapter  **11**

☐ Check if this an
   amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

Debtor    **GAI Vape, LLC** _____                    Relationship to you        **Affiliate** _____

District  **Eastern District of Wisconsin
          Bankruptcy Court** _____    When _____    Case number, if known    _____

Debtor    **Hunter G. Arms and William R. Gehrke** ____    Relationship to you        **Members** _____

District  **Eastern District of Wisconsin
          Bankruptcy Court** _____    When _____    Case number, if known    _____

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 5

# GAI Remodeling LLC
## Statement of Revenues and Expenses

| | 1 Month Ended April 30, 2023 | % | 4 Months Ended April 30, 2023 | % |
|---|---|---|---|---|
| **Sales** | | | | |
| 302 - Sales | $28,616.00 | 100.00% | $290,278.97 | 100.00% |
| Total Sales | 28,616.00 | 100.00 | 290,278.97 | 100.00 |
| | | | | |
| **Cost of Goods Sold** | | | | |
| 402 - Purchases | 20,503.74 | 71.65 | 56,947.46 | 19.62 |
| 409 - Contracted Services | 76,325.00 | 266.72 | 247,182.30 | 85.15 |
| Total Cost of Goods Sold | 96,828.74 | 338.37 | 304,129.76 | 104.77 |
| | | | | |
| Gross Profit | (68,212.74) | (238.37) | (13,850.79) | (4.77) |
| | | | | |
| **Operating Expenses** | | | | |
| 512 - Freight & Postage | 0.00 | 0.00 | 9.90 | 0.00 |
| 515 - Gross Wages | 17,826.35 | 62.30 | 82,358.35 | 28.37 |
| 520 - Rent | 650.00 | 2.27 | 3,250.00 | 1.12 |
| 521 - Equipment Rental | 124.04 | 0.43 | 2,605.59 | 0.90 |
| 526 - Utilities | 165.03 | 0.58 | 555.53 | 0.19 |
| 529 - Telephone | 0.00 | 0.00 | 229.80 | 0.08 |
| 530 - Repairs & Maintenance | 0.00 | 0.00 | 400.00 | 0.14 |
| 534 - Advertising & Promotion | 3,401.98 | 11.89 | 9,827.40 | 3.39 |
| 535 - Insurance | 4,719.78 | 16.49 | 14,023.39 | 4.83 |
| 538 - Travel & Lodging | 0.00 | 0.00 | 400.88 | 0.14 |
| 539 - Meals | 0.00 | 0.00 | 24.71 | 0.01 |
| 542 - FICA Tax | 1,103.80 | 3.86 | 5,771.07 | 1.99 |
| 543 - Unemployment Tax | 26.77 | 0.09 | 469.82 | 0.16 |
| 548 - Permits & Licenses | 0.00 | 0.00 | 4,252.00 | 1.46 |
| 550 - Interest | 246.48 | 0.86 | 23,677.30 | 8.16 |
| 552 - Vehicle Expenses | 740.07 | 2.59 | 5,008.43 | 1.73 |
| 553 - Vehicle Lease | 1,378.74 | 4.82 | 5,514.96 | 1.90 |
| 556 - Commissions | 0.00 | 0.00 | 500.00 | 0.17 |
| 564 - Legal & Accounting | 965.00 | 3.37 | 4,981.45 | 1.72 |
| 566 - Office Expense | 1,285.80 | 4.49 | 5,265.79 | 1.81 |
| 568 - Bank & Cr Card Charges | 34.00 | 0.12 | 5,339.00 | 1.84 |
| 574 - Amortization | 121.28 | 0.42 | 485.10 | 0.17 |
| 575 - Depreciation | 10,987.97 | 38.40 | 43,951.95 | 15.14 |
| Total Operating Expenses | 43,777.09 | 152.98 | 218,902.42 | 75.41 |
| | | | | |
| Operating Income (Loss) | (111,989.83) | (391.35) | (232,753.21) | (80.18) |
| | | | | |
| **Other Income** | | | | |
| 903 - Amazon Shop With Points Credit | 0.00 | 0.00 | 53.79 | 0.02 |
| Total Other Income | 0.00 | 0.00 | 53.79 | 0.02 |
| | | | | |
| Net Income (Loss) | ($111,989.83) | (391.35) | ($232,699.42) | (80.16) |

# GAI Remodeling LLC
## Statement of Assets, Liabilities and Equity
### Year Ended December 31, 2022

## ASSETS

**Current Assets**

| | | |
|---|---:|---:|
| 101 - Cash On Hand | $ 60,938.28 | |
| 102 - Cash In Bank - Checking | 27,294.81 | |
| 106 - Accounts Receivable | 29,865.38 | |
| **Total Current Assets** | | 118,098.47 |

**Fixed Assets**

| | | |
|---|---:|---:|
| 146 - Fixtures and Equipment | 708,072.00 | |
| 148 - Transportation Equipment | 41,406.62 | |
| 149 - Accumulated Depreciation | (296,437.08) | |
| **Total Fixed Assets** | | 453,041.54 |

**Other Assets**

| | | |
|---|---:|---:|
| 188 - Loan Fees | 14,553.00 | |
| 189 - Less: Amortization | (2,668.05) | |
| **Total Other Assets** | | 11,884.95 |
| **Total Assets** | | $ 583,024.96 |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---:|---:|
| 208 - Due to Employee | $ 11,000.00 | |
| 210 - Note Payable - Current | 60,000.00 | |
| 212 - Note Payable - Kabbage | 42,166.62 | |
| 213 - Note Payable - Vox Funding | 55,096.71 | |
| 215 - Note Payable - Quickbooks | 42,782.41 | |
| 216 - Credit Card Payable - American Express | 67,658.20 | |
| 217 - Credit Card Payable - Chase | 2,410.70 | |
| **Total Current Liabilities** | | 281,114.64 |

**Long-Term Liabilities**

| | | |
|---|---:|---:|
| 264 - Note Payable - Fund-Ex Solutions | 641,897.10 | |
| 265 - Note Payable - Indigo Remodeling | 34,250.00 | |
| 266 - Note Payable - 2017 Ford F150 | 25,997.14 | |
| 269 - Less: Note Pay. - Current | (60,000.00) | |
| **Total Long-Term Liabilities** | | 642,144.24 |
| **Total Liabilities** | | 923,258.88 |

## EQUITY

**Equity**

| | | |
|---|---:|---:|
| 286 - Capital | (56,183.00) | |
| 290 - Drawing | 64,786.53 | |
| Net Profit/(Loss) | (348,837.45) | |
| **Total Stockholders' Equity** | | (340,233.92) |
| **Total Liabilities and Stockholders' Equity** | | $ 583,024.96 |

# Filing Instructions

## GAI Remodeling LLC

## Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065

## Taxable Year Ended December 31, 2022

**Date Due:** March 15, 2023

**Remittance:** None is required. No amount is due or overpaid.

**Signature:** You are using the Personal Identification Number (PIN) for signing your return electronically. A limited liability company member should sign and date Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065 and mail it as soon as possible to:

EWH SMALL BUSINESS ACCOUNTING S.C.
20670 WATERTOWN ROAD, SUITE 1040
WAUKESHA, WI 53186

The form must be signed and returned before the electronic file can be transmitted to the IRS.

**Other:** Your return is being filed electronically with the IRS and is not required to be mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay processing of the return.

3882

# Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## *E-file* **Authorization for Form 1065**

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**

Go to *www.irs.gov/Form8879PE* **for the latest information.**

For calendar year 2022, or tax year beginning _____ , and ending _____ .

OMB No. 1545-0123

## **2022**

| Name of partnership | Employer identification number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 1,573,282 |
| 2 | Gross profit (Form 1065, line 3) | **2** | 562,710 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | -347,862 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

 b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize EWH SMALL BUSINESS ACCOUNTING S.C. to enter my PIN 76388 as my signature
ERO firm name                                                        Don't enter all zeros
on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

| Title: | LLC MEMBER        WILLIAM GEHRKE | Date: | 02/19/22 |
|---|---|---|---|

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 39948230512
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

| ERO's signature: | SIERRA HODSON | Date: | 02/19/22 |
|---|---|---|---|

## **ERO Must Retain This Form – See Instructions**
## **Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2022)

DAA

# Electronic Filing - PDF Attachment Report

Form **1065**

For calendar year 2022, or tax year beginning              , and ending

**2022**

Partnership Name

GAI REMODELING LLC

Employer Identification Number

86-1276388

| Title | Attachment Source | Proforma |
|---|---|---|
| PARTNERSHIP SECTION 199A INFORMATION WRK | (AUTOMATICALLY ATTACHED) | N/A |

PAGE 1 OF 1

# Form 1065

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning ............... , ending ............... .
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| | | |
|---|---|---|
| **A** Principal business activity<br>CONSTRUCTION | Name of partnership<br>GAI REMODELING LLC | **D** Employer identification number<br>86-1276388 |
| **B** Principal product or service<br>REMODELING | **Type or Print** Number, street, and room or suite no. If a P.O. box, see instructions.<br>PO BOX 1710 | **E** Date business started<br>03/02/2021 |
| **C** Business code number<br><br>236110 | City or town, state or province, country, and ZIP or foreign postal code<br>WAUKESHA          WI 53008-1710 | **F** Total assets<br>(see instructions)<br>$ 553,160 |

**G** Check applicable boxes: **(1)** [X] Initial return **(2)** [ ] Final return **(3)** [ ] Name change **(4)** [ ] Address change **(5)** [ ] Amended return

**H** Check accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify):

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: ............... 2

**J** Check if Schedules C and M-3 are attached ............... [ ]

**K** Check if partnership: **(1)** [ ] Aggregated activities for section 465 at-risk purposes **(2)** [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | **1a** | 1,573,282 | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 1,573,282 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 1,010,572 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 562,710 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement)          SEE STATEMENT 1 | | **7** | 2,306 |
| | **8** Total income (loss). Combine lines 3 through 7 | | **8** | 565,016 |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 243,109 |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | 11,513 |
| | **14** Taxes and licenses | | **14** | 22,678 |
| | **15** Interest (see instructions)          SEE STATEMENT 2 | | **15** | 113,157 |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 186,853 | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | |
| | | | **16c** | 186,853 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | 1,431 |
| | **20** Other deductions (attach statement)          SEE STATEMENT 3 | | **20** | 334,137 |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 912,878 |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | **22** | -347,862 |
| **Tax and Payment** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** Total balance due. Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | | **30** | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____ Date _____

May the IRS discuss this return with the preparer shown below?
See instructions. [X] Yes [ ] No

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>SIERRA HODSON | Preparer's signature<br>SIERRA HODSON | Date<br>02/19/23 | Check [ ] if self-employed | PTIN<br>P02251674 |
| | Firm's name    EWH SMALL BUSINESS ACCOUNTING S.C. | | | Firm's EIN    39-1330512 | |
| | Firm's address    20670 WATERTOWN ROAD, SUITE 1040<br>WAUKESHA, WI          53186 | | | Phone no.    262-796-1040 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **1065** (2022)

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | Domestic general partnership  **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other: _____ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

DAA

Case 23-22646   Doc 1   Filed 06/09/23   Page 12 of 83

3882

## Schedule B   Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ... 0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ... 0 | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ... 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ... 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ... $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ... $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ... 0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:   By vote:   By value: | | X |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ... 2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.
Name of PR

| U.S. address of PR | U.S. phone number of PR |
|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | U.S. phone number of designated individual |
|---|---|

Form 1065 (2022)    GAI REMODELING LLC                    86-1276388                    Page **4**

## Schedule K — Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | −347,862 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ... 3a | | |
| | **b** Expenses from other rental activities (attach statement) ... 3b | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services 4a **b** Capital 4b | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends 6b **c** Dividend equivalents 6c | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) ... 9b | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ... 9c | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures:(1) Type: **(2)** Amount: | **13c(2)** | |
| | **d** Other deductions (see instructions) Type: | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)          Type: | **15d** | |
| | **e** Other rental credits (see instructions)          Type: | **15e** | |
| | **f** Other credits (see instructions)          Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses                    SEE STATEMENT 4 | **18c** | 96 |
| | **19a** Distributions of cash and marketable securities | **19a** | 86,927 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement)          SEE STATEMENT 5 | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

Form 1065 (2022)  GAI REMODELING LLC                                      86-1276388                          Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | −347,862 |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | | −347,862 | | | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|

| | Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | | | 88,233 |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. Government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | | 749,479 | | |
| **b** | Less accumulated depreciation | | 296,437 | | 453,042 |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | 14,553 | | |
| **b** | Less accumulated amortization | | 2,668 | | 11,885 |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | | | 553,160 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | 200,046 |
| **17** | Other current liabilities (attach statement)   SEE STMT 6 | | | | 81,069 |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | 642,144 |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | | | −370,099 |
| **22** | Total liabilities and capital | | | | 553,160 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return |
|---|---|

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −347,958 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** | Depreciation $ | |
| **a** | Depreciation $ | | | | |
| **b** | Travel and entertainment $ | | **8** | Add lines 6 and 7 | |
| | SEE STATEMENT 7   96 | 96 | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −347,862 |
| **5** | Add lines 1 through 4 | −347,862 | | | |

| Schedule M-2 | Analysis of Partners' Capital Accounts |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | | **6** | Distributions: **a** Cash | 86,927 |
| **2** | Capital contributed: **a** Cash | 64,787 | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize):   SEE STMT 8 | 1 |
| **3** | Net income (loss) (see instructions) | −347,958 | | | |
| **4** | Other increases (itemize): | 1 | **8** | Add lines 6 and 7 | 86,928 |
| **5** | Add lines 1 through 4 | −283,171 | **9** | Balance at end of year. Subtract line 8 from line 5 | −370,099 |

DAA

Case 23-22646   Doc 1   Filed 06/09/23   Page 15 of 83

Form **1065** (2022)

3882

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

u **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
u **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 291,415 |
| **3** | Cost of labor | **3** | 719,118 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)          SEE STATEMENT 9 | **5** | 39 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,010,572 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,010,572 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* [X] Cost

   *(ii)* [ ] Lower of cost or market

   *(iii)* [ ] Other (Specify method used and attach explanation.) u

**b** Check if there was a writedown of subnormal goods ............................................................ u [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... u [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
under LIFO ................................................ **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    [ ] Yes   [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
attach explanation ......................................................................... [ ] Yes   [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.

▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

**Part I**    **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more of the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| WILLIAM GEHRKE | | UNITED STATES | 50.000000 |
| HUNTER ARMS | | UNITED STATES | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)

Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

**Part I** **List of Eligible Partners**

Use the following codes under Type of Eligible Partner:

I – Individual C – Corporation E – Estate of Deceased Partner F – Eligible Foreign Entity S – S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | WILLIAM GEHRKE | | I |
| 2 | HUNTER ARMS | | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

**Part II** **List of S Corporation Shareholders** (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I – Individual E – Estate of Deceased Shareholder T – Trust O – Other

| Name of S Corporation Partner ▶ | | TIN of Partner ▶ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

**Part III** **Total Number of Schedules K-1 Required To Be Issued.** See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 2 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-2 (Form 1065) (12-2018)

DAA

PARTNER# 1

**651121**

Schedule K-1 (Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | −173,931 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | C* | 48 |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | A | 43,464 |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | N | STMT |
| 10 | Net section 1231 gain (loss) | | Z* | STMT |
| 11 | Other income (loss) | | AH* | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
86-1276388

**B** Partnership's name, address, city, state, and ZIP code
GAI REMODELING LLC

PO BOX 1710
WAUKESHA          WI 53008-1710

**C** IRS Center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
XXX-XX-XXXX

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
WILLIAM GEHRKE

11127 N WESTON DR
MEQUON          WI 53092

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (RA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ 461,630 |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . . . ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 32,394 |
| Current year net income (loss) | $ −173,979 |
| Other increase (decrease) (attach explanation) STMT | $ −1 |
| Withdrawals & distributions | $ ( 43,464 ) |
| Ending capital account | $ −185,050 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . $
Ending . . . . . . . . . . . . $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

PARTNER# 2

651121

**Schedule K-1**
**(Form 1065)**

**2022**

☐ Final K-1    ☐ Amended K-1
OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| –173,931 | |
| 2 Net rental real estate income (loss) | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

86-1276388

**B** Partnership's name, address, city, state, and ZIP code

GAI REMODELING LLC

PO BOX 1710
WAUKESHA          WI 53008-1710

| | |
|---|---|
| 3 Other net rental income (loss) | 15 Credits |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | 16 Schedule K-3 is attached if checked ............... ☐ |
| 4c Total guaranteed payments | 17 Alternative minimum tax (AMT) items |
| 5 Interest income | |

**C** IRS Center where partnership filed return:

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | |
|---|---|
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | C*          48 |

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

XXX-XX-XXXX

**F** Name, address, city, and ZIP code for partner entered in E. See instructions.

HUNTER ARMS

11127 N WESTON DR
MEQUON          WI 53092

| | |
|---|---|
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| | A          43,463 |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | 20 Other information |
| | N          STMT |
| 10 Net section 1231 gain (loss) | Z *          STMT |
| 11 Other income (loss) | AH*          STMT |

| | | | |
|---|---|---|---|
| **G** ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member | | |
| **H1** ☒ Domestic partner | ☐ Foreign partner | | |

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan ( IRA/SEP/Keogh/etc.), check here ............... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ............... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ 461,629 |

Check this box if Item K includes liability amounts from lower tier partnerships. ...... ☐

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............... $ | |
| Capital contributed during the year ............... $ | 32,393 |
| Current year net income (loss) ............... $ | –173,979 |
| Other increase (decrease) (attach explanation) ............... $ | |
| Withdrawals & distributions ............... $ ( | 43,463 ) |
| Ending capital account ............... $ | –185,049 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................ $ _____
Ending ................ $ _____

| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
|---|---|
| 13 Other deductions | |

| | |
|---|---|
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA
www.irs.gov/Form1065
Schedule K-1 (Form 1065) 2022

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2022**<br>Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

Business or activity to which this form relates

REMODELING

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ........ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 173,603 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......... | | |

#### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 13,250 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 186,853 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

DAA

GAI REMODELING LLC        86-1276388

Form 4562 (2022)        Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a   Do you have evidence to support the business/investment use claimed?   [X] Yes   [ ] No    24b   If "Yes," is the evidence written?   [X] Yes   [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .......... | | | | | | | 25 | |
| **26 Property used more than 50% in a qualified business use:** | | | | | | | | |
| 2017 FORD F-150 | 04/09/21 | 100.00 % | 41,407 | 41,407 | 5.0 | 200DBHY | 13,250 | |
| | | % | | | | | | |
| **27 Property used 50% or less in a qualified business use:** | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .................... | | | | | | 28 | 13,250 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................................ | | | | | | | 29 | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ...... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? ................... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................. | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......................... | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42 Amortization of costs that begins during your 2022 tax year (see instructions):** | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year ......................... 43 | | | | | 1,455 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ....... 44 | | | | | 1,455 |

DAA

Form **4562** (2022)

3882

| Schedule **K** | **Section 199A Information Worksheet** <br> For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** ............ | REMODELING | | | | |
| **Column B** ............ | | | | | |
| **Column C** ............ | | | | | |
| **Column D** ............ | | | | | |
| **Column E** ............ | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | –347,862 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 962,227 | | | | |
| **Qualified property** | 749,479 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

PARTNER# 1

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** For calendar year 2022, or tax year beginning      , and ending | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| WILLIAM GEHRKE | XXX-XX-XXXX |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | REMODELING | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -173,931 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 481,114 | | | | |
| **Qualified property** | 374,740 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

3882

PARTNER# 2

| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br><br>For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | XXX-XX-XXXX |

## Schedule K-1, Box 20, Code Z - Section 199A Information

|  | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | REMODELING | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

|  | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -173,931 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 481,113 | | | | |
| **Qualified property** | 374,739 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

### General Footnote

#### Description

GAI REMODELING FILED AS A DISREGARDED ENTITY OF GEHRKE-ARMS INVESTMENTS LLC
(FEIN:82-1943114) IN 2021. THIS IS IT'S FIRST YEAR FILING A SEPARATE 1065.

# Federal  Statements

## Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| AMAZON SHOP WITH POINTS CREDI | $ 1,662 |
| OTHER INCOME | 644 |
| TOTAL | $ 2,306 |

## Statement 2 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST | $ 113,157 |
| TOTAL | $ 113,157 |

## Statement 3 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| MANAGEMENT FEES | $ 126,600 |
| FREIGHT & POSTAGE | 450 |
| EQUIPMENT RENTAL | 14,857 |
| UTILITIES | 2,035 |
| TELEPHONE | 1,513 |
| ADVERTISING & PROMOTION | 21,930 |
| INSURANCE | 71,597 |
| TRAVEL & LODGING | 472 |
| VEHICLE EXPENSES | 14,888 |
| VEHICLE LEASE | 16,545 |
| COMMISSIONS | 20,000 |
| LEGAL & ACCOUNTING | 8,582 |
| OFFICE EXPENSE | 21,158 |
| BANK & CREDIT CARD CHARGES | 7,331 |
| DUES & SUBSCRIPTIONS | 2,655 |
| LAUNDRY & UNIFORMS | 1,105 |
| MEALS (100%) | 964 |
| AMORTIZATION | 1,455 |
| TOTAL | $ 334,137 |

## Statement 4 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| PENALTIES & FINES | $ 96 |
| TOTAL | $ 96 |

1-4

# Federal  Statements

## Statement 5 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| QUALIFIES FOR EXCEPTION TO FILING SCHEDULE K-2 | $ |
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | |

## Statement 6 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| DUE TO EMPLOYEE | $ | $ 11,000 |
| CREDIT CARD PAYABLE - AMERICA | | 67,658 |
| CREDIT CARD PAYABLE - CHASE | | 2,411 |
| TOTAL | $ 0 | $ 81,069 |

## Statement 7 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| PENALTIES & FINES | $ 96 |
| TOTAL | $ 96 |

## Statement 8 - Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---|
| ROUNDING | $ 1 |
| TOTAL | $ 1 |

## Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| OPERATING SUPPLIES | $ 39 |
| TOTAL | $ 39 |

Case 23-22646   Doc 1   Filed 06/09/23   Page 28 of 83

# Federal Statements
## WILLIAM GEHRKE
### 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

## Schedule K-1, Item L - Other Increases (Decreases)

| Description | Amount |
|---|---|
| ROUNDING | $ -1 |
| TOTAL | $ -1 |

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | PENALTIES & FINES | $ 48 |

## Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ 56,579 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|---|
| SCHEDULE K-3 WILL NOT BE DISTRIBUTED TO YOU UNLESS REQUESTED |

# Federal  Statements
## HUNTER ARMS
## 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

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| C | PENALTIES & FINES | $ 48 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ 56,578 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|
| SCHEDULE K-3 WILL NOT BE DISTRIBUTED TO YOU UNLESS REQUESTED |

GAI Remodeling LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

GAI Remodeling LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Electing out of the Bonus Depreciation Allowance
## for All Eligible Depreciable Property

The taxpayer elects out of the first-year bonus depreciation allowance under IRC section 168(k)(7) for all eligible asset classes of depreciable property placed in service during the tax year.

# Schedule M-2, Tax-based Capital Income (Loss) Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | | |
|---|---|--:|
| **1** | Net income (loss) per return (Form 1065, Page 5, Analysis of Net Income (Loss)) | -347,862 |
| **2** | Income recorded on books this year not included on return | |
| **a** | Tax-exempt interest | |
| **b** | Other tax-exempt income | |
| **c** | Total tax-exempt income | |
| **3** | Expenses recorded on books this year not on return | |
| **a** | Meals | |
| **b** | Entertainment | |
| **c** | Tax credit adjustment | |
| **d** | Rent personal use expenses | |
| **e** | Conservation expenses | |
| **f** | Lease inclusion | |
| **g** | Other nondeductible expenses | 96 |
| **h** | Total nondeductible expenses | 96 |
| **4** | Net income (loss) per books (Schedule M-2, line 3) | -347,958 |
| **5** | Increase (decrease) adjustments to return income (loss) | |
| **a** | Section 743b negative adjustments | |
| **b** | Section 743b positive adjustments | |
| **c** | Guaranteed payments (other than health insurance) | |
| **d** | Net other increases (decreases) adjustments | |
| **6** | Net tax-based capital net income (loss) (Schedule K-1, Current year income (loss)) | -347,958 |

3882
PARTNER# 1

| | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2022** |
|---|---|---|
| Schedule **K-1** | For calendar year 2022, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| WILLIAM GEHRKE | xxx-xx-xxxx |

Items Included in Current Year Income (Loss):

SCHEDULE K ADDITIONS:
  ORDINARY INCOME/LOSS                                    -173,931

                                     SUBTOTAL        -173,931

SUBTRACTIONS:
  EXPENSES NOT DEDUCTED ON TAX RETURN:
    PENALTIES & FINES                                   48

                                       SUBTOTAL        48

TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)        -173,979
                                                     =============

3882

PARTNER# 2

| Schedule **K-1** | **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | XXX-XX-XXXX |

Items Included in Current Year Income (Loss):

SCHEDULE K ADDITIONS:
   ORDINARY INCOME/LOSS                     -173,931

                                       SUBTOTAL     -173,931

SUBTRACTIONS:
   EXPENSES NOT DEDUCTED ON TAX RETURN:
      PENALTIES & FINES                          48

                                         SUBTOTAL           48

TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)     -173,979

PARTNER# 1

## Partner's Basis Worksheet, Page 1

| Schedule **K-1** | For calendar year 2022, or tax year beginning _____, and ending _____ | **2022** |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |
| Partner's Name | Taxpayer Identification Number |
| WILLIAM GEHRKE | xxx-xx-xxxx |

**Beginning of year** .................................................................................................................. 0

| | | | |
|---|---|---|---|
| Capital contributions: | Cash | 32,394 | |
| | Property (adjusted basis) | | 32,394 |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | 43,464 | |
| | Property (adjusted basis) | | ( 43,464 ) |
| Change in liabilities: | Current year | 461,630 | |
| | Prior year | ( ) | 461,630 |

**Subtotal** .................................................................................................................. 450,560

| | | | |
|---|---|---|---|
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 48 |
| Deductible losses: | Ordinary business loss | 173,931 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 173,931 |
| Other decreases | SEE STATEMENT | | 1 |

**End of year** .................................................................................................................. 276,580

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

PARTNER# 2

| | **Partner's Basis Worksheet, Page 1** | | **2022** |
|---|---|---|---|
| Schedule **K-1** | For calendar year 2022, or tax year beginning , and ending | | |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | xxx-xx-xxxx |

**Beginning of year** .................................................................................................................... 0

| | | | |
|---|---|---|---|
| Capital contributions: | Cash | 32,393 | |
| | Property (adjusted basis) | | 32,393 |
| Income items: | Ordinary business income | | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | 43,463 | |
| | Property (adjusted basis) | | ( 43,463 ) |
| Change in liabilities: | Current year | 461,629 | |
| | Prior year | ( ) | 461,629 |

**Subtotal** ................................................................................................................................. 450,559

| | | | |
|---|---|---|---|
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 48 |
| Deductible losses: | Ordinary business loss | 173,931 | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | 173,931 |
| Other decreases | | | |

**End of year** ............................................................................................................................. 276,580

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

# Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning _____, and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | Partner Name | SSN/EIN |
|---|---|---|
| **Column A** | WILLIAM GEHRKE | XXX-XX-XXXX |
| **Column B** | HUNTER ARMS | XXX-XX-XXXX |
| **Column C** | | |
| **Column D** | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -173,931 | -173,931 | | | -347,862 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | | | | | |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | | | | | |
| 14a | Net SE earnings | | | | | |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | | | | | |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | 48 | 48 | | | 96 |
| 19a | Cash distributions | 43,464 | 43,463 | | | 86,927 |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |
| 21 | Total foreign taxes | | | | | |

PAGE 1 OF 1

3882

# Schedule K-1 Percentages Summary Worksheet

For calendar year 2022, or tax year beginning                    , and ending

**2022**

Partnership Name

GAI REMODELING LLC

Employer Identification Number

86-1276388

| Partner Number | Partner Name | Profit | | Loss | | Capital | |
|---|---|---|---|---|---|---|---|
| | | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| 1 | WILLIAM GEHRKE | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | HUNTER ARMS | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

3882

# Reconciliation of Partners' Basis Worksheet

| Form **1065** | | | | **2022** |
|---|---|---|---|---|

For calendar year 2022, or tax year beginning _____, and ending _____

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | WILLIAM GEHRKE | 0 | 450,560 | 0 | 173,980 | 276,580 |
| 2 | HUNTER ARMS | 0 | 450,559 | 0 | 173,979 | 276,580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total this page | | 0 | 901,119 | 0 | 347,959 | 553,160 |
| Total all pages | | 0 | 901,119 | 0 | 347,959 | 553,160 |

PAGE 1 OF 1

# Reconciliation of Partners' Capital Accounts Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning , and ending | **2022** |
|---|---|---|

Partnership Name

**GAI REMODELING LLC**

Employer Identification Number

86-1276388

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | WILLIAM GEHRKE | 0 | 32,394 | -173,979 | -1 | 43,464 | -185,050 |
| 2 | HUNTER ARMS | 0 | 32,393 | -173,979 | 0 | 43,463 | -185,049 |

| | | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| Total this page | | 0 | 64,787 | -347,958 | -1 | 86,927 | -370,099 |
| Total all pages | | 0 | 64,787 | -347,958 | -1 | 86,927 | -370,099 |

## Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| FICA TAX | $ 18,625 |
| UNEMPLOYMENT TAX | 533 |
| PERMITS & LICENSES | 3,520 |
| TOTAL | $ 22,678 |

## Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH ON HAND | $ | $ 60,938 |
| CASH IN BANK - CHECKING | | 27,295 |
| TOTAL | $ 0 | $ 88,233 |

## Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| FIXTURES AND EQUIPMENT | $ | $ 708,072 |
| TRANSPORTATION EQUIPMENT | | 41,407 |
| TOTAL | $ 0 | $ 749,479 |

## Form 1065, Schedule L, Line 9b - Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED DEPRECIATION | $ | $ 296,437 |
| TOTAL | $ 0 | $ 296,437 |

## Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| LOAN FEES | $ | $ 14,553 |
| TOTAL | $ 0 | $ 14,553 |

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| LESS:  AMORTIZATION | $ | $ 2,668 |
| TOTAL | $ 0 | $ 2,668 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTE  PAYABLE  -  CURRENT | $ | $ 60,000 |
| NOTE  PAYABLE  -  KABBAGE | | 42,167 |
| NOTE  PAYABLE  -  VOX FUNDING | | 55,097 |
| NOTE  PAYABLE  -  QUICKBOOKS | | 42,782 |
| TOTAL | $ 0 | $ 200,046 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTE  PAYABLE  -  FUND-EX SOLUTI | $ | $ 641,897 |
| NOTE  PAYABLE  -  INDIGO REMODEL | | 34,250 |
| NOTE  PAYABLE  -  2017 FORD F150 | | 25,997 |
| LESS: NOTE PAY. - CURRENT | | -60,000 |
| TOTAL | $ 0 | $ 642,144 |

### Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| CONTRACTED  SERVICES | $ 719,118 |
| TOTAL | $ 719,118 |

**Federal  Statements**
**WILLIAM  GEHRKE**
**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**

## Partner's Basis Worksheet - Other Decreases

| Description | Amount |
|-------------|--------|
| ROUNDING | $ 1 |
| TOTAL | $ 1 |

# Federal Asset Report
## REMODELING

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | Office Furniture | 4/15/21 | 2,947 | | | | 2,947 | 7 | HY | 200DB | 421 | 722 |
| 3 | Laser Printer | 4/11/21 | 2,625 | | | | 2,625 | 5 | HY | 200DB | 525 | 840 |
| 5 | Fixtures & Equipment | 3/16/21 | 700,000 | | | | 700,000 | 7 | HY | 200DB | 100,000 | 171,429 |
| 7 | Desk | 4/22/21 | 2,500 | | | | 2,500 | 7 | HY | 200DB | 357 | 612 |
| | | | 708,072 | | | | 708,072 | | | | 101,303 | 173,603 |
| | | | | | | | | | | | | |
| **Listed Property:** | | | | | | | | | | | | |
| 6 | 2017 Ford F-150 | 4/09/21 | 41,407 | | | | 41,407 | 5 | HY | 200DB | 8,281 | 13,250 |
| | | | 41,407 | | | | 41,407 | | | | 8,281 | 13,250 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 4 | Loan Fees | 3/16/21 | 14,553 | | | | 14,553 | 10 | MO | Amort | 1,213 | 1,455 |
| | | | 14,553 | | | | 14,553 | | | | 1,213 | 1,455 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 764,032 | | | | 764,032 | | | | 110,797 | 188,308 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 764,032 | | | | 764,032 | | | | 110,797 | 188,308 |

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| | | | **Additional ACE Information for Other Assets:** | | | | |
| Page 1 | 1 | 2 | Office Furniture | 722 | 0 * | 722 s | |
| Page 1 | 1 | 3 | Laser Printer | 840 | 0 * | 840 s | |
| Page 1 | 1 | 5 | Fixtures & Equipment | 171,429 | 0 * | 171,429 s | |
| Page 1 | 1 | 6 | 2017 Ford F-150 | 13,250 | 0 * | 13,250 s | |
| Page 1 | 1 | 7 | Desk | 612 | 0 * | 612 s | |
| | | | | 186,853 | 0 | 186,853 s | |

**Totals for ACE Depreciation Adjustment:**
**AMT Depreciation Addback**                186,853
**ACE Depreciation Expense**                                186,853 s

\* - This asset has no values in AMT column, assume AMT = Tax Value
s - Substituted applicable AMT or Tax data when ACE column is blank.

3882 GAI Remodeling LLC
86-1276388

Platform Version: 22.3.0
Federal Version: 22.3.0
Illinois Version: 22.3.1

**2022**

Prepared by: Sierra Hodson
02/19/2023 03:11 PM
shodson

# Illinois Diagnostics

## Critical Messages

None

## Electronic Filing

None

# Illinois Return Summary

For calendar year 2022, or tax year beginning , and ending

GAI REMODELING LLC                    86-1276388

## Form IL-1065

**Net Income**                                                                    -347,380

**Tax Computation**
| | | |
|---|---:|---:|
| Replacement tax | 0 | |
| IL-4255 investment credit recapture | 0 | |
| IL-477 investment credits | 0 | |
| Pass-through withholding | 0 | |
| Total net replacement tax and pass-through withholding | | 0 |

**Payments / Penalties**
| | | |
|---|---:|---:|
| Total payments | 0 | |
| Penalties and interest | 0 | |
| **Total payments / penalties** | | 0 |

**Amount due / (overpayment)**                                                    0

**Overpayment credited to next year**                                             0

**Amount of refund**                                                              0

## Form IL-1065-V

| | |
|---|---:|
| First quarter | 0 |
| Second quarter | 0 |
| Third quarter | 0 |
| Fourth quarter | 0 |

# Filing Instructions

## GAI Remodeling LLC

## Form IL-1065 - Partnership Replacement Tax Return

## Taxable Year Ended December 31, 2022

**Date Due:**     April 18, 2023

**Remittance:**     None is required. No amount is due or overpaid.

**Signature:**     Illinois does not require an additional electronic filing signature document. No further action is required.

**Other:**     Your return is being filed electronically with the Illinois Department of Revenue and is not required to be mailed. If you mail a paper copy of IL-1065 to the Illinois Department of Revenue it will delay processing of your return.

3882

**Illinois Department of Revenue**

# 2022 Form IL-1065

### Partnership Replacement Tax Return

See "When should I file?" in the Form IL-1065 instructions for a list of due dates.



| | |
|---|---|
| If this return is not for calendar year 2022, enter your fiscal tax year here.<br>Tax year beginning _____ _____ _____ , ending _____ _____ _____<br>        month  day  year        month  day  year<br>**WARNING** This form is for tax years ending on or after December 31, 2022, and before December 31, 2023.<br>For all other situations, see instructions to determine the correct form to use. | Enter the amount you are paying.<br><br>$ _____ |

## Step 1: Identify your partnership

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: GAI REMODELING LLC

**B** Enter your mailing address.

Check this box if either of the following apply: ☒

Ⴤ this is your **first return**, or

Ⴤ you have an **address change**.

C/O: _____

Mailing address: PO BOX 1710

WAUKESHA          WI       53008-1710

City: _____ State: _____ ZIP: _____

**C** If this is the first or final return, check the applicable box(es).

☒ First return

☐ Final return (Enter the date of termination. _____ )
                                   mm  dd  yyyy

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____ , and the new owner's FEIN.

_____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see Apportionment Formula instructions.

☐ Financial organizations    ☐ Transportation companies

☐ Federally regulated exchanges    ☐ Sales companies

**F** Check this box if you are:

☐ classified as an investment partnership

☐ classified as a publicly-traded partnership

**G** Check this box if you made an IRC § 761 election. ☐

**H** Check this box if you are a 52/53 week filer. ☐

**I** Check this box if you elected to file and pay Pass-through Entity (PTE) Tax. See instructions. ☐

**J** If you are paying Pass-through Entity (PTE) Tax and you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**K** Enter your federal employer identification number (FEIN).

86-1276388

**L** ☐ Check this box if you are a member of a unitary business group **and** are included on a Schedule UB, Combined Apportionment for Unitary Business Group. Enter the FEIN of the member who prepared the Schedule UB and **attach** it to this return.

_____

**M** Enter your North American Industry Classification System (NAICS) Code. See instructions.

236110

**N** Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)

BROOKFIELD         WI  53008

     City                State       Z I P

**O** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**P** If you have completed the following, check the box and **attach** the federal form(s) to this return.

☐ Federal Form 8886    ☐ Federal Sch. M-3, Part II, Line 10

**Q** Check this box if you attached Form IL-4562. ☐

**R** Check this box if you attached Illinois Schedule M (for businesses). ☐

**S** Check this box if you attached Schedule 80/20. ☐

**T** Check this box if you attached Schedule 1299-A. ☐

**U** Check this box if your business activity is protected under Public Law 86-272. ☐

**V** Check this box if you attached the Subgroup Schedule. ☐

## Step 2: Figure your ordinary income or loss

(Whole dollars only)

| | | |
|---|---|---|
| 1 Ordinary income or loss, or equivalent from federal Schedule K. | 1 | -347,862.00 |
| 2 Net income or loss from all rental real estate activities. | 2 | .00 |
| 3 Net income or loss from other rental activities. | 3 | .00 |
| 4 Portfolio income or loss. | 4 | .00 |
| 5 Net IRC Section 1231 gain or loss. | 5 | .00 |
| 6 All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: _____ | 6 | .00 |
| 7 Add Lines 1 through 6. This is your ordinary income or loss. | 7 | -347,862.00 |

## Step 3: Figure your unmodified base income or loss

| | | |
|---|---|---|
| 8 Charitable contributions. | 8 | .00 |
| 9 Expense deduction under IRC Section 179. | 9 | .00 |
| 10 Interest on investment indebtedness. | 10 | .00 |
| 11 All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: SEE STATEMENT 1 | 11 | -482.00 |
| 12 Add Lines 8 through 11. | 12 | -482.00 |
| 13 Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 | -347,380.00 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Attach your payment and Form IL-1065-V here.

Case 23-22646   Doc 1   Filed 06/09/23   Page 50 of 83

3882

GAI REMODELING LLC
86-1276388



## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | −347,380.00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois taxes deducted in arriving at Line 14. See instructions. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | .00 |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | .00 |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | .00 |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | −347,380.00 |

## Step 5: Figure your base income or loss

| | | | |
|---|---|---|---|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | .00 |
| 25 | August 1, 1969, valuation limitation amount. **Attach** Schedule F. | 25 | .00 |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | .00 |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | .00 |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | Total subtractions. Add Lines 24 through 33. | 34 | .00 |
| 35 | Base income or loss. Subtract Line 34 from Line 23. | 35 | −347,380.00 |

| STOP | A | If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 7, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) | ☒ |
|---|---|---|---|
| | | ⟹ *Note* → If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | |
| | B | If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | ☐ |

## Step 6: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | .00 |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | .00 |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | Base income or loss allocable to Illinois. Add Lines 43 through 45. | 46 | .00 |



## Step 7: Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | -347,380 .00 |
| 48 | Illinois net loss deduction. If Line 47 is zero or a negative amount, enter zero. **Attach** Schedule NLD. | 48 | 0.00 |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | | |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | -347,380 .00 |
| 50 | Enter the amount from Step 5, Line 35. | 50 | -347,380 .00 |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 1.000000 |
| 52 | Exemption allowance. See instructions before completing. | 52 | .00 |
| 53 | Net income. Subtract Line 52 from Line 49. | 53 | -347,380 .00 |

## Step 8: Figure the taxes, pass-through withholding, and penalty you owe

| | | | |
|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | 0.00 |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | .00 |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | .00 |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | .00 |
| 58 | Net replacement tax. Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | 0.00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 5. See instructions. **Attach** Schedule B. | 59 | .00 |
| 60 | Pass-through entity income. See instructions. ◆ 60 _____.00 ◆ | | |
| 61 | **Pass-through entity tax.** Multiply Line 60 by 4.95% (.0495). | 61 | .00 |
| 62 | Total net replacement tax, pass-through withholding, and pass-through entity tax you owe. Add Lines 58, 59, and 61. | 62 | .00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | .00 |
| 64 | **Total taxes, pass-through withholding, and penalty.** Add Lines 62 and 63. | 64 | .00 |

## Step 9: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 65 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 65a _____.00 | |
| b | Total payments made before the date this return is filed. | 65b _____.00 | |
| c | Pass-through withholding reported to you. **Attach** Schedule(s) K-1-P or K-1-T. | 65c _____.00 | |
| d | Illinois income tax withholding. **Attach** Form(s) W-2G. | 65d _____.00 | |
| 66 | Total payments. Add Lines 65a through 65d. | 66 | .00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | 67 | .00 |
| 68 | Amount to be **credited** forward. See instructions. | ◆ 68 | .00 ◆ |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | | |
| 69 | Refund. Subtract Line 68 from Line 67. This is the amount to be refunded. | 69 | .00 |

| 70 | Complete to direct deposit your refund |
|---|---|
| | Routing Number _____  ☐ Checking or  ☐ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 71 | Tax Due. If Line 64 is greater than Line 66, subtract Line 66 from Line 64. This is the amount you owe. | 71 | .00 |

≡ **Special**
Note → Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10: Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | PARTNER | | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of partner | Date (mm/dd/yyyy) | Title | Phone | |

| Paid Preparer Use Only | SIERRA HODSON | | | | |
|---|---|---|---|---|---|
| | SIERRA HODSON | SIERRA HODSON | 02/19/23 | ☐ Check if self-employed | P02251674 |
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▸ EWH SMALL BUSINESS ACCOUNTING S.C. | | | Firm's FEIN ▸ | 39-1330512 |
| | Firm's address ▸ WAUKESHA, WI 53186 | | | Firm's phone ▸ | 262-796-1040 |

If a payment is enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
PO BOX 19053
SPRINGFIELD IL 62794-9053

If a payment is **not** enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
PO BOX 19031
SPRINGFIELD IL 62794-9031

IL-1065 (R-12/22) ID: 2C9

Page 3 of 5

3882



**Illinois Department of Revenue**
## 2022 Schedule B
**Partners' or Shareholders' Information**
Attach to your Form IL-1065 or Form IL-1120-ST.

Year ending
<u>12/31/22</u>
Month    Year

**IL Attachment No. 1**

---

GAI REMODELING LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

86-1276388
Enter your federal employer identification number (FEIN).

## Read this information first

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.

- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

≡Note ¶¶  Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Illinois Department of Revenue. You may also be required to submit further information to support your filing.

---

## Section A:    Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP**  Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

### Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)

**1** Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. **1** _____ 0

**2** Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. **2** _____ 0

**3** Add the amounts shown on Schedule B, Section B, Line E for all partners or shareholders on all pages for which you have checked the box indicating the entity is subject to Illinois replacement tax or an ESOP. Enter the total here. See instructions. **3** _____

### Totals for nonresident partners or shareholders only (from Schedule B, Section B)

**4** Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Line J for your

    **a.**  nonresident individual members. See instructions. **4a** _____ 0

    **b.**  nonresident estate members. See instructions. **4b** _____ 0

    **c.**  partnership and S corporation members. See instructions. **4c** _____ 0

    **d.**  nonresident trust members. See instructions. **4d** _____ 0

    **e.**  C corporation members. See instructions. **4e** _____ 0

**5** Add Line 4a through Line 4e. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Line J for all nonresident partners or shareholders on all pages. Enter the total here **and** on Form IL-1065 (Form IL-1065-X), Line 59, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions. **5** _____ 0

**6** Enter the total pass-through entity tax credit paid on all pages of Schedule B, Section B, Line K. **6** _____ 0

**7** Enter the total pass-through entity tax credit received and distributed on all pages of Schedule B, Section B, Line L. **7** _____

**ᴜ Attach all pages of Schedule B, Section B behind this page.**

---

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Case 23-22646    Doc 1    Filed 06/09/23    Page 53 of 83

Page 4 of 5



**Illinois Department of Revenue**
**2022 Schedule B**



GAI REMODELING LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

86-1276388
Enter your federal employer identification number (FEIN).

**Section B:** **Members' information** (See instructions before completing.)

|   |  | Member 1 | Member 2 | Member 3 | Member 4 |
|---|---|---|---|---|---|
| **A** | Name | WILLIAM GEHRKE | HUNTER ARMS | | |
|   | C/O | | | | |
|   | Addr. 1 | 11127 N WESTON DR | 11127 N WESTON DR | | |
|   | Addr. 2 | | | | |
|   | City | MEQUON | MEQUON | | |
|   | State, ZIP | WI 53092 | WI 53092 | | |
| **B** | Partner or Shareholder | I | I | | |
| **C** | SSN/FEIN | xxx-xx-xxxx | xxx-xx-xxxx | | |
| **D** | Subject to Illinois replacement tax or an ESOP | ☐ | ☐ | ☐ | ☐ |
| **E** | Member's distributable amount of base income or loss | -173,690 | -173,690 | | |
| **F** | Excluded from pass-hrough withholding | | | | |
| **G** | Share of Ilinois income subject to pass-hrough withholding | | | | |
| **H** | Pass-through withholding before credits | | | | |
| **I** | Distributable share of credits | | | | |
| **J** | Pass-through withholding amount | | | | |
| **K** | PTE tax credit paid to members | | | | |
| **L** | PTE tax credit received and distributed to members | | | | |

≡ **Note** → If you have more members than space provided, attach additional copies of this page as necessary.

**Illinois Department of Revenue**

# Schedule K-1-P



**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**
To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.

**Year ending**
12/31/22
Month    Year

**IL Attachment No. 12**

## Step 1: Identify your partnership or S corporation

**1** Check your business type  [X] partnership  [ ] S corporation

**3** Enter your federal employer identification number (FEIN).
86-1276388

**2** GAI REMODELING LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    1.000000

## Step 2: Identify your partner or shareholder

**5** WILLIAM GEHRKE
Name

**6** 11127 N WESTON DR
Mailing address    MEQUON    WI  53092

City    State    ZIP

**7** ▮▮▮▮-5708
Social Security number or FEIN

**8** 50.000000
Share (%)

**9a** Check the appropriate box. See instructions.
[X] individual  [ ] corporation  [ ] trust
[ ] partnership  [ ] S corporation  [ ] estate

**9b** To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust  [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| **10** Interest | **10** | | |
| **11** Dividends | **11** | | |
| **12** Rental income | **12** | | |
| **13** Patent royalties | **13** | | |
| **14** Copyright royalties | **14** | | |
| **15** Other royalty income | **15** | | |
| **16** Capital gain or loss from real property | **16** | | |
| **17** Capital gain or loss from tangible personal property | **17** | | |
| **18** Capital gain or loss from intangible personal property | **18** | | |
| **19** Other income and expense ___ Specify | **19** | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| **20** Ordinary income or loss from trade or business activity | **20** | -173,931 | -173,931 |
| **21** Net income or loss from rental real estate activities | **21** | | |
| **22** Net income or loss from other rental activities | **22** | | |
| **23** Interest | **23** | | |
| **24** Dividends | **24** | | |
| **25** Royalties | **25** | | |
| **26** Net short-term capital gain or loss | **26** | | |
| **27** Net long-term capital gain or loss. Total for year. | **27** | | |
| **28** Unrecaptured Section 1250 gain | **28** | | |
| **29** Guaranteed payments to partner (U.S. Form 1065 only) | **29** | | |
| **30** Net Section 1231 gain or loss (other than casualty or theft). Total for year. | **30** | | |
| **31** Other income and expense SEE STATEMENT 1,2 ___ Specify | **31** | 241 | 241 |

THERE ARE NO AMOUNTS FOR PAGE 2.

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Schedule K-1-P Front (R-12/22) ID: 209

PARTNER# 2

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**



**Year ending**

12/31/22
Month    Year

**IL Attachment No. 12**

## Step 1: Identify your partnership or S corporation

**1** Check your business type    [X] partnership    [ ] S corporation

**3** Enter your federal employer identification number (FEIN).
86-1276388

**2** GAI REMODELING LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    1.000000

## Step 2: Identify your partner or shareholder

**5** HUNTER ARMS
Name

**6** 11127 N WESTON DR
Mailing address    MEQUON         WI  53092

City                        State        ZIP

**7** ██████-5418
Social Security number or FEIN

**8** 50.000000
Share (%)

**9a** Check the appropriate box. See instructions.
[X] individual       [ ] corporation       [ ] trust
[ ] partnership      [ ] S corporation     [ ] estate

**9b** To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

|  |  | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| **10** Interest | **10** | | |
| **11** Dividends | **11** | | |
| **12** Rental income | **12** | | |
| **13** Patent royalties | **13** | | |
| **14** Copyright royalties | **14** | | |
| **15** Other royalty income | **15** | | |
| **16** Capital gain or loss from real property | **16** | | |
| **17** Capital gain or loss from tangible personal property | **17** | | |
| **18** Capital gain or loss from intangible personal property | **18** | | |
| **19** Other income and expense _____ Specify | **19** | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

|  |  | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| **20** Ordinary income or loss from trade or business activity | **20** | -173,931 | -173,931 |
| **21** Net income or loss from rental real estate activities | **21** | | |
| **22** Net income or loss from other rental activities | **22** | | |
| **23** Interest | **23** | | |
| **24** Dividends | **24** | | |
| **25** Royalties | **25** | | |
| **26** Net short-term capital gain or loss | **26** | | |
| **27** Net long-term capital gain or loss. Total for year. | **27** | | |
| **28** Unrecaptured Section 1250 gain | **28** | | |
| **29** Guaranteed payments to partner (U.S. Form 1065 only) | **29** | | |
| **30** Net Section 1231 gain or loss (other than casualty or theft). Total for year. | **30** | | |
| **31** Other income and expense  SEE STATEMENT 1,2 _____ Specify | **31** | 241 | 241 |

THERE ARE NO AMOUNTS FOR PAGE 2.

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Schedule K-1-P Front (R-12/22) ID_209

3882

PARTNER# 1

# 2022 Schedule K-1-P(3)

## Pass-through Withholding Calculation for Nonresident Members

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

Year ending

12/31/22
Month   Year

**Read this information first:**

- **For tax years ending on or after December 31, 2022, and before December 31, 2023.**
- You must complete Schedule K-1-P(3) for each nonresident partner or shareholder who **has not** submitted a Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) for any member who is a resident or who has submitted Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) if you have elected to pay Pass-through Entity Tax.

≡ **Note →** Keep this schedule with your income tax records. You must send us this information if we request it.

## Step 1: Identify your partnership or S corporation

1  GAI REMODELING LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

2  86-1276388

Enter your federal employer identification number (FEIN).

## Step 2: Identify your nonresident partner or shareholder

3  WILLIAM GEHRKE

Name

4  ▬▬▬▬-5708

Social Security number or FEIN

5  Check the appropriate box to identify this nonresident partner's or shareholder's organization type.

[X] individual      [ ] corporation      [ ] trust      [ ] partnership      [ ] S corporation      [ ] estate

## Step 3: Figure your nonresident partner's or shareholder's pass-through withholding

≡ **Note →** If this member is a resident or has submitted Form IL-1000-E to you, do not complete this schedule for this member.

6  Add the amounts from this member's Schedule K-1-P, Step 3, Column B, Lines 12 though 17 and 19 and enter the total here. This is your member's share of nonbusiness income allocable to Illinois before modifications and credits. See instructions before completing.  6 _____

7  Add the amounts from this member's Schedule K-1-P, Step 4, Column B, Lines 20 through 27 and 29 through 31 and enter the total here. This is your member's share of business income allocable to Illinois before modifications and credits. See instructions before completing.  7 ___-173,690

8  Add Line 6 and Line 7 and enter the result.  8 ___-173,690

9  Add the amounts from this member's Schedule K-1-P, Column B, Lines 32 through 37 and enter the total here. This is your member's share of additions allocable to Illinois.  9 _____

10  Add Line 8 and Line 9 and enter the result.  10 ___-173,690

11  Add the amounts from this member's Schedule K-1-P, Column B, Lines 38a through 47 and enter the total here. If this member is an individual, partnership, trust, or estate and received Illinois August 1, 1969, appreciation amounts from you, see instructions. This is your member's share of subtractions allocable to Illinois.  11 _____

12  Subtract Line 11 from Line 10. If negative, enter zero. **This is your member's share of Illinois income subject to pass-through withholding.** See instructions.  12 _____0

≡ **Note →** If this member is a nonresident individual or estate, enter zero on Lines 13 through 15 and go to Line 16.

13  Replacement tax before credits. If this member is a
**partnership, S corporation, or nonresident trust,** multiply Line 12 by 1.5% (.015) and enter the result;
**corporation,** multiply Line 12 by 2.5% (.025) and enter the result.  13 _____

14  Enter the amount of Illinois replacement tax investment credits passed to this member and available for use this year.  14 _____

15  Subtract Line 14 from Line 13. If negative, enter zero. **This is your member's share of replacement tax after credits.**  15 _____

≡ **Note →** If this member is a nonresident partnership or S corporation, enter zero on Lines 16 through 18 and go to Line 19.

16  Income Tax before credits. See instructions.  16 _____

17  Enter the amount of Illinois income tax credits passed to this member and available for use this year. See instructions.  17 _____

18  Subtract Line 17 from Line 16. If negative, enter zero.
**This is your member's share of income tax after credits.**  18 _____

19  Add Lines 15 and 18 and enter the result. This is your member's total pass-through withholding.
Report this amount on this member's Schedule K-1-P, Step 7, Line 55. You must also report this amount on your Form IL-1065 or Form IL-1120-ST, Schedule B, Section B, Line J, on the line which reports this member's amounts.  19 _____

▶ **Keep a copy of this schedule for each member with your income tax records. Do not send Schedule K-1-P(3) to your members or submit it to the Illinois Department of Revenue unless we specifically request it from you.**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Printed by authority of the State of Illinois.

Case 23-22646   Doc 1   Filed 06/09/23   Page 57 of 83

**Illinois Department of Revenue**

# 2022 Schedule K-1-P(3)

## Pass-through Withholding Calculation for Nonresident Members

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

Year ending

12/31/22

Month   Year

**Read this information first:**
- **For tax years ending on or after December 31, 2022, and before December 31, 2023.**
- You **must** complete Schedule K-1-P(3) for each nonresident partner or shareholder who **has not** submitted a Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) for any member who is a resident or who has submitted Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) if you have elected to pay Pass-through Entity Tax.
- *Note* Keep this schedule with your income tax records. You must send us this information if we request it.

## Step 1: Identify your partnership or S corporation

1  GAI REMODELING LLC
   Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

2  86-1276388
   Enter your federal employer identification number (FEIN).

## Step 2: Identify your nonresident partner or shareholder

3  HUNTER ARMS
   Name

4  ███████-5418
   Social Security number or FEIN

5  Check the appropriate box to identify this nonresident partner's or shareholder's organization type.

[X] individual     [ ] corporation     [ ] trust     [ ] partnership     [ ] S corporation     [ ] estate

## Step 3: Figure your nonresident partner's or shareholder's pass-through withholding

*Note* If this member is a resident or has submitted Form IL-1000-E to you, do not complete this schedule for this member.

6  Add the amounts from this member's Schedule K-1-P, Step 3, Column B, Lines 12 though 17 and 19 and enter the total here. This is your member's share of nonbusiness income allocable to Illinois before modifications and credits. See instructions before completing.  6 _____

7  Add the amounts from this member's Schedule K-1-P, Step 4, Column B, Lines 20 through 27 and 29 through 31 and enter the total here. This is your member's share of business income allocable to Illinois before modifications and credits. See instructions before completing.  7 _____-173,690

8  Add Line 6 and Line 7 and enter the result.  8 _____-173,690

9  Add the amounts from this member's Schedule K-1-P, Column B, Lines 32 through 37 and enter the total here. This is your member's share of additions allocable to Illinois.  9 _____

10  Add Line 8 and Line 9 and enter the result.  10 _____-173,690

11  Add the amounts from this member's Schedule K-1-P, Column B, Lines 38a through 47 and enter the total here. If this member is an individual, partnership, trust, or estate and received Illinois August 1, 1969, appreciation amounts from you, see instructions. This is your member's share of subtractions allocable to Illinois.  11 _____

12  Subtract Line 11 from Line 10. If negative, enter zero. **This is your member's share of Illinois income subject to pass-through withholding.** See instructions.  12 _____0

*Note* If this member is a nonresident individual or estate, enter zero on Lines 13 through 15 and go to Line 16.

13  Replacement tax before credits. If this member is a **partnership, S corporation, or nonresident trust,** multiply Line 12 by 1.5% (.015) and enter the result; **corporation,** multiply Line 12 by 2.5% (.025) and enter the result.  13 _____

14  Enter the amount of Illinois replacement tax investment credits passed to this member and available for use this year.  14 _____

15  Subtract Line 14 from Line 13. If negative, enter zero. **This is your member's share of replacement tax after credits.**  15 _____

*Note* If this member is a nonresident partnership or S corporation, enter zero on Lines 16 through 18 and go to Line 19.

16  Income Tax before credits. See instructions.  16 _____

17  Enter the amount of Illinois income tax credits passed to this member and available for use this year. See instructions.  17 _____

18  Subtract Line 17 from Line 16. If negative, enter zero. **This is your member's share of income tax after credits.**  18 _____

19  Add Lines 15 and 18 and enter the result. This is your member's total pass-through withholding. **Report this amount on this member's Schedule K-1-P, Step 7, Line 55. You must also report this amount on your Form IL-1065 or Form IL-1120-ST, Schedule B, Section B, Line J, on the line which reports this member's amounts.**  19 _____

u Keep a copy of this schedule for each member with your income tax records. Do not send Schedule K-1-P(3) to your members or submit it to the Illinois Department of Revenue unless we specifically request it from you.

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Printed by authority of the State of Illinois.

### General  Footnote

Description

GAI REMODELING FILED AS A DISREGARDED ENTITY OF GEHRKE-ARMS INVESTMENTS LLC
(FEIN:82-1943114) IN 2021. THIS IS IT'S FIRST YEAR FILING A SEPARATE 1065.

## Statement 1 - Form IL-1065, Page 1, Step 3, Line 11 - Other Items of Expense

| Description | Amount |
|---|---|
| 50% MEALS | $ -482 |
| TOTAL | $ -482 |

**Illinois Statements**
**WILLIAM GEHRKE**
**█████-5708**

## Statement 1 - Schedule K-1-P, Page 1, Line 31, Column A - Other Income and Expense

| Description | Amount |
|---|---|
| 50% MEALS | $ 241 |
| TOTAL | $ 241 |

## Statement 2 - Schedule K-1-P, Page 1, Line 31, Column B - Other Income and Expense

| Description | Amount |
|---|---|
| 50% MEALS | $ 241 |
| TOTAL | $ 241 |

1-2

# Illinois Statements
## HUNTER ARMS
## ███-5418

### Statement 1 - Schedule K-1-P, Page 1, Line 31, Column A - Other Income and Expense

| Description | Amount |
|---|---|
| 50% MEALS | $ 241 |
| TOTAL | $ 241 |

### Statement 2 - Schedule K-1-P, Page 1, Line 31, Column B - Other Income and Expense

| Description | Amount |
|---|---|
| 50% MEALS | $ 241 |
| TOTAL | $ 241 |

3882

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning .............................. , ending ...........................

Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Principal business activity | | Name of partnership | D Employer identification number |
|---|---|---|---|
| CONSTRUCTION | **Type or Print** | GAI REMODELING LLC | 86-1276388 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
| REMODELING | | PO BOX 1710 | 03/02/2021 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| 236110 | | WAUKESHA          WI 53008-1710 | $          553,160 |

G Check applicable boxes: **(1)** [X] Initial return **(2)** [ ] Final return **(3)** [ ] Name change **(4)** [ ] Address change **(5)** [ ] Amended return

H Check accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify): ........................................

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: .................... 2

J Check if Schedules C and M-3 are attached ................................................................................................ [ ]

K Check if partnership: **(1)** [ ] Aggregated activities for section 465 at-risk purposes **(2)** [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 1,573,282 | |
| | b | Returns and allowances | 1b | | |
| | c | Balance. Subtract line 1b from line 1a | | 1c | 1,573,282 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 1,010,572 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 562,710 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | 7 | Other income (loss) (attach statement)          SEE STATEMENT 1 | | 7 | 2,306 |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 | 565,016 |
| **Deductions** (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 | 243,109 |
| | 10 | Guaranteed payments to partners | | 10 | |
| | 11 | Repairs and maintenance | | 11 | |
| | 12 | Bad debts | | 12 | |
| | 13 | Rent | | 13 | 11,513 |
| | 14 | Taxes and licenses | | 14 | 22,678 |
| | 15 | Interest (see instructions)          SEE STATEMENT 2 | | 15 | 113,157 |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 186,853 | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 186,853 |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | 18 | Retirement plans, etc. | | 18 | |
| | 19 | Employee benefit programs | | 19 | 1,431 |
| | 20 | Other deductions (attach statement)          SEE STATEMENT 3 | | 20 | 334,137 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 912,878 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | -347,862 |
| **Tax and Payment** | 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | 23 | |
| | 24 | Interest due under the look-back method—income forecast method (attach Form 8866) | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | 25 | |
| | 26 | Other taxes (see instructions) | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | 27 | |
| | 28 | Payment (see instructions) | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. [X] Yes [ ] No

Signature of partner or limited liability company member ................................................ Date ..................

| | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | SIERRA HODSON | SIERRA HODSON | 02/19/23 | | P02251674 |
| | Firm's name     EWH SMALL BUSINESS ACCOUNTING S.C. | | | Firm's EIN | 39-1330512 |
| | Firm's address  20670 WATERTOWN ROAD, SUITE 1040 | | | | |
| | WAUKESHA, WI          53186 | | | Phone no. | 262-796-1040 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2022)

DAA

3882

## Schedule B    Other Information

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other: _____ | | | |
| **2** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |

DAA      Form **1065** (2022)

## Schedule B  Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ... 0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ... 0 | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ... 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ... 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ... $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ... $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ... 0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:              By vote:              By value: | | X |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ... 2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.
Name of PR

| U.S. address of PR | U.S. phone number of PR |
|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | U.S. phone number of designated individual |
|---|---|

DAA

Form **1065** (2022)

Form 1065 (2022)    GAI REMODELING LLC        86-1276388        Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | −347,862 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss)   **3a** | | |
| | **b** Expenses from other rental activities (attach statement)   **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a**    **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**    **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss)   **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)   **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures:(1) Type:    **(2)** Amount: | **13c(2)** | |
| | **d** Other deductions (see instructions) Type: | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)   Type: | **15d** | |
| | **e** Other rental credits (see instructions)   Type: | **15e** | |
| | **f** Other credits (see instructions)   Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses    SEE STATEMENT 4 | **18c** | 96 |
| | **19a** Distributions of cash and marketable securities | **19a** | 86,927 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement)    SEE STATEMENT 5 | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | −347,862 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | −347,862 | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 88,233 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | 749,479 | |
| b | Less accumulated depreciation | | | 296,437 | 453,042 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | 14,553 | |
| b | Less accumulated amortization | | | 2,668 | 11,885 |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | | | 553,160 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | 200,046 |
| 17 | Other current liabilities (attach statement) SEE STMT 6 | | | | 81,069 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | 642,144 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | | | −370,099 |
| 22 | Total liabilities and capital | | | | 553,160 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −347,958 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ SEE STATEMENT 7 | 96 | 8 | Add lines 6 and 7 | |
| | | 96 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −347,862 |
| 5 | Add lines 1 through 4 | −347,862 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | 6 | Distributions: a Cash | 86,927 |
| 2 | Capital contributed: a Cash | 64,787 | | b Property | |
| | b Property | | 7 | Other decreases (itemize): SEE STMT 8 | 1 |
| 3 | Net income (loss) (see instructions) | −347,958 | | | |
| 4 | Other increases (itemize): | 1 | 8 | Add lines 6 and 7 | 86,928 |
| 5 | Add lines 1 through 4 | −283,171 | 9 | Balance at end of year. Subtract line 8 from line 5 | −370,099 |

3882

| Form **1125-A** | **Cost of Goods Sold** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. November 2018) Department of the Treasury Internal Revenue Service | u **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.** u **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name | Employer identification number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 291,415 |
| **3** | Cost of labor | **3** | 719,118 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)                SEE STATEMENT 9 | **5** | 39 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,010,572 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,010,572 |

**9a** Check all methods used for valuing closing inventory:
- **(i)** [X] Cost
- **(ii)** [ ] Lower of cost or market
- **(iii)** [ ] Other (Specify method used and attach explanation.) u ..........

**b** Check if there was a writedown of subnormal goods ............................................. u [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ u [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions .... [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................ [ ] Yes [X] No

| For Paperwork Reduction Act Notice, see instructions. | Form **1125-A** (Rev. 11-2018) |
|---|---|

DAA

3882

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

u **Attach to Form 1065.**
u **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| WILLIAM GEHRKE | ████-5708 | UNITED STATES | 50.000000 |
| HUNTER ARMS | ████-5418 | UNITED STATES | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

3882

# Election Out of the Centralized Partnership Audit Regime

▶ **Attach to Form 1065 or Form 1066.**

▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**Name of Partnership**

GAI REMODELING LLC

**Employer Identification Number (EIN)**

86-1276388

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I — List of Eligible Partners

Use the following codes under Type of Eligible Partner:

I – Individual  C – Corporation  E – Estate of Deceased Partner  F – Eligible Foreign Entity  S – S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | WILLIAM GEHRKE | | I |
| 2 | HUNTER ARMS | | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II — List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I – Individual  E – Estate of Deceased Shareholder  T – Trust  O – Other

Name of
S Corporation Partner ▶

TIN of Partner ▶

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III — Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 2 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-2 (Form 1065) (12-2018)

DAA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **(Including Information on Listed Property)** **Attach to your tax return.** *Go to www.irs.gov/Form4562 for instructions and the latest information.* | **2022** Attachment Sequence No. **179** |

Name(s) shown on return: GAI REMODELING LLC

Identifying number: 86-1276388

Business or activity to which this form relates: REMODELING

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 173,603 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 13,250 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 186,853 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

DAA

GAI REMODELING LLC        86-1276388

Form 4562 (2022)        Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No    24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2017 FORD F-150 | 04/09/21 | 100.00 % | 41,407 | 41,407 | 5.0 | 200DBHY | 13,250 | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 13,250 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year | | | | 43 | 1,455 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 1,455 |

DAA

Form **4562** (2022)

3882

<table>
<tr><td rowspan="2">Schedule **K**</td><td colspan="2">**Section 199A Information Worksheet**</td><td rowspan="2">**2022**</td></tr>
<tr><td colspan="2">For calendar year 2022, or tax year beginning _____ , and ending _____</td></tr>
</table>

| Partnership Name | Employer Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | REMODELING | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | -347,862 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 962,227 | | | | |
| **Qualified property** | 749,479 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

# Federal Statements

### General Footnote

Description

GAI REMODELING FILED AS A DISREGARDED ENTITY OF GEHRKE-ARMS INVESTMENTS LLC
(FEIN:82-1943114) IN 2021. THIS IS IT'S FIRST YEAR FILING A SEPARATE 1065.

# Federal  Statements

## Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| AMAZON SHOP WITH POINTS CREDI | $      1,662 |
| OTHER INCOME | 644 |
| **TOTAL** | $      2,306 |

## Statement 2 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST | $    113,157 |
| **TOTAL** | $    113,157 |

## Statement 3 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| MANAGEMENT FEES | $    126,600 |
| FREIGHT & POSTAGE | 450 |
| EQUIPMENT RENTAL | 14,857 |
| UTILITIES | 2,035 |
| TELEPHONE | 1,513 |
| ADVERTISING & PROMOTION | 21,930 |
| INSURANCE | 71,597 |
| TRAVEL & LODGING | 472 |
| VEHICLE EXPENSES | 14,888 |
| VEHICLE LEASE | 16,545 |
| COMMISSIONS | 20,000 |
| LEGAL & ACCOUNTING | 8,582 |
| OFFICE EXPENSE | 21,158 |
| BANK & CREDIT CARD CHARGES | 7,331 |
| DUES & SUBSCRIPTIONS | 2,655 |
| LAUNDRY & UNIFORMS | 1,105 |
| MEALS (100%) | 964 |
| AMORTIZATION | 1,455 |
| **TOTAL** | $    334,137 |

## Statement 4 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| PENALTIES & FINES | $          96 |
| **TOTAL** | $          96 |

1-4

# Federal Statements

### Statement 5 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| QUALIFIES FOR EXCEPTION TO FILING SCHEDULE K-2 | $ |
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | |

### Statement 6 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| DUE TO EMPLOYEE | $ | $ 11,000 |
| CREDIT CARD PAYABLE - AMERICA | | 67,658 |
| CREDIT CARD PAYABLE - CHASE | | 2,411 |
| TOTAL | $ 0 | $ 81,069 |

### Statement 7 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| PENALTIES & FINES | $ 96 |
| TOTAL | $ 96 |

### Statement 8 - Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---|
| ROUNDING | $ 1 |
| TOTAL | $ 1 |

### Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| OPERATING SUPPLIES | $ 39 |
| TOTAL | $ 39 |

5-9

GAI Remodeling LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

GAI Remodeling LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Electing out of the Bonus Depreciation Allowance for All Eligible Depreciable Property

The taxpayer elects out of the first-year bonus depreciation allowance under IRC section 168(k)(7) for all eligible asset classes of depreciable property placed in service during the tax year.

3882

PARTNER# 1

| | | |
|---|---|---|
| | **IL Partner's Base Income Worksheet** | **2022** |
| Schedule **B** | For calendar year 2022, or tax year beginning _____, and ending _____ | |

| | |
|---|---|
| Partnership Name<br>GAI REMODELING LLC | Federal Identification Number<br>86-1276388 |
| Partner's Name<br>WILLIAM GEHRKE | Taxpayer Identification Number<br>xxx-xx-xxxx |

| | | |
|---|---|---|
| 1 | Share of income from Form IL-1065, line 14 | −173,690 |
| 2 | Share of additions (lines 15-19, 22) | |
| 3 | Share of guaranteed payments to partners (line 20) | |
| 4 | Add lines 1 through 3 | −173,690 |
| 5 | Share of subtractions (lines 24-25, 28-33) | |
| 6 | Subtract line 5 from line 4 | −173,690 |

3882

PARTNER# 2

| Schedule **B** | **IL Partner's Base Income Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning                , and ending | |

| Partnership Name | Federal Identification Number |
|---|---|
| GAI REMODELING LLC | 86-1276388 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | XXX-XX-XXXX |

1   Share of income from Form IL-1065, line 14 ........................................................ −173,690

2   Share of additions (lines 15-19, 22) ........................................................ _____

3   Share of guaranteed payments to partners (line 20) ........................................ _____

4   Add lines 1 through 3 ........................................................ −173,690

5   Share of subtractions (lines 24-25, 28-33) ........................................................ _____

6   Subtract line 5 from line 4 ........................................................ −173,690

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schedule **K-1-P** | **Illinois Partner's Source Income Worksheet** | | | | | | **2022** |
| | For calendar year 2022 or tax year beginning , and ending | | | | | | |
| Partner's Name | | Partner's SSN/EIN | Partnership's Name | | | | Partnership's EIN |
| WILLIAM GEHRKE | | XXX-XX-XXXX | GAI REMODELING LLC | | | | 86-1276388 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | Federal Schedule K Amount Less Nonbusiness Income | Total Everywhere Allocated Non-Unitary Business Income | Federal Schedule K Items Subject to Apportionment (Column A - B) | Apportionment Percentage | Business Items Apportioned to Illinois | Illinois Allocated Non-Unitary Business Income | Total Illinois Items Amount (Column E + F) |
| Ordinary income (loss) | −173,931 | | −173,931 | 1.000000 | −173,931 | | −173,931 |
| Net income (loss) - rental real estate | | | | | | | |
| Net income (loss) - other rentals | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Net short-term capital gain (loss) | | | | | | | |
| Net long-term capital gain (loss) | | | | | | | |
| Unrecaptured section 1250 gain | | | | | | | |
| Guaranteed payments to partners | | | | | | | |
| Net section 1231 gain (loss) | | | | | | | |
| Other income and expense | 241 | | 241 | 1.000000 | 241 | | 241 |

PARTNER# 2

| Schedule **K-1-P** | **Illinois Partner's Source Income Worksheet** | | | | | | **2022** |
|---|---|---|---|---|---|---|---|
| | For calendar year 2022 or tax year beginning                    , and ending | | | | | | |

| Partner's Name | | Partner's SSN/EIN | Partnership's Name | | | Partnership's EIN | |
|---|---|---|---|---|---|---|---|
| HUNTER ARMS | | XXX-XX-XXXX | GAI REMODELING LLC | | | 86-1276388 | |

| | A<br>Federal Schedule K Amount Less Nonbusiness Income | B<br>Total Everywhere Allocated Non-Unitary Business Income | C<br>Federal Schedule K Items Subject to Apportionment (Column A - B) | D<br>Apportionment Percentage | E<br>Business Items Apportioned to Illinois | F<br>Illinois Allocated Non-Unitary Business Income | G<br>Total Illinois Items Amount (Column E + F) |
|---|---|---|---|---|---|---|---|
| Ordinary income (loss) | -173,931 | | -173,931 | 1.000000 | -173,931 | | -173,931 |
| Net income (loss) - rental real estate | | | | | | | |
| Net income (loss) - other rentals | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Net short-term capital gain (loss) | | | | | | | |
| Net long-term capital gain (loss) | | | | | | | |
| Unrecaptured section 1250 gain | | | | | | | |
| Guaranteed payments to partners | | | | | | | |
| Net section 1231 gain (loss) | | | | | | | |
| Other income and expense | 241 | | 241 | 1.000000 | 241 | | 241 |

3882

| Form **IL-1065** | Illinois Electronic Filing - PDF Attachment Report | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning _____ , and ending _____ | |

Partnership Name

GAI REMODELING LLC

Employer Identification Number

86-1276388

| Title | Attachment Source | Proforma |
|---|---|---|
| GENERALFOOTNOTE.PDF | (AUTOMATICALLY ATTACHED) | N/A |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |